**UNITED STATES of America,**
**Plaintiff-Appellee**

v.

**Nathan OLIVA, also known as Nathan Snitzel, also known as Nathan Lokahi Pai, Defendant-Appellant**

**No. 16-41532**
**Summary Calendar**

United States Court of Appeals,
Fifth Circuit.

Filed August 10, 2017

Marisa J. Miller, Assistant U.S. Attorney, U.S. Attorney's Office, Eastern District of Texas, Plano, TX, for Plaintiff-Appellee

Denise S. Benson, Esq., Assistant Federal Public Defender, Office of the Federal Defender—Eastern District, Frisco, TX, for Defendant-Appellant

Before DAVIS, CLEMENT, and COSTA, Circuit Judges.

PER CURIAM: *

Nathan Oliva appeals his 365-month sentence imposed following his guilty plea to sex trafficking of a child. He argues that his sentence, which exceeds the advisory guidelines range of 235 to 293 months of imprisonment, is substantively unreasonable because a guidelines range sentence would have been sufficient to meet the goals of the sentencing factors in 18 U.S.C. § 3553(a).

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

Oliva did not object to the substantive reasonableness of the sentence in the district court; therefore, review is for plain error. To show plain error, Oliva must show a forfeited error that is clear or obvious and that affects his substantial rights. *See Puckett v. United States*, 556 U.S. 129, 135, 129 S.Ct. 1423, 173 L.Ed.2d 266 (2009). If he makes such a showing, this court has the discretion to correct the error but only if it seriously affects the fairness, integrity, or public reputation of judicial proceedings. *See id.*

In reviewing a non-guidelines sentence for substantive reasonableness, this court considers "the totality of the circumstances, including the extent of any variance from the Guidelines range." *United States v. Brantley*, 537 F.3d 347, 349 (5th Cir. 2008) (internal quotation marks and citation omitted). A non-guidelines sentence unreasonably fails to reflect the statutory sentencing factors set forth in § 3553(a) where it "(1) does not account for a factor that should have received significant weight, (2) gives significant weight to an irrelevant or improper factor, or (3) represents a clear error of judgment in balancing the sentencing factors." *United States v. Chandler*, 732 F.3d 434, 437 (5th Cir. 2013) (internal quotation marks and citation omitted). The district court must make an individualized assessment of the particular facts in the case. *Gall v. United States*, 552 U.S. 38, 50-51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007).

The district court adopted the findings in the presentence report, read Oliva's sentencing memorandum requesting a downward variance, heard the mitigating arguments made by Oliva's counsel, and listened to Oliva's allocution. It stated that

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

it had considered the § 3553(a) factors and had determined that an upward variance was warranted in light of Oliva's personal history and characteristics, including his extensive criminal history, the need for adequate punishment and deterrence and to protect the public from harm. The district court's reasons for imposing an upward variance were fact-specific and consistent with the § 3553(a) factors. *See Gall*, 552 U.S. at 50-51, 128 S.Ct. 586. The record does not reflect that the district court failed to take into account a factor that warranted significant weight or that it gave undue weight to an improper factor. *See United States v. Smith*, 440 F.3d 704, 708 (5th Cir. 2006).

Insofar as Oliva argues that the extent of the variance is unreasonable, this court has upheld greater upward variances. *See, e.g., Brantley*, 537 F.3d at 349-50; *United States v. Mejia-Huerta*, 480 F.3d 713, 723 (5th Cir. 2007).

Oliva has not demonstrated that the district court plainly erred in assessing the upward variance or that the sentence is substantively unreasonable. *See Puckett*, 556 U.S. at 135, 129 S.Ct. 1423; *Smith*, 440 F.3d at 708. The sentence is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.